**SADHU SINGH HAMDARD TRUST,**
Plaintiff–Appellant,

v.

**AJIT NEWSPAPER ADVERTISING, MARKETING AND COMMUNICATIONS, INC.,** Darshan Singh, Defendants–Appellees.

No. 09–4965–cv.

United States Court of Appeals,
Second Circuit.

Sept. 28, 2010.

Jonathan R. Miller (Mark Thompson, on the brief), Adorno Yoss Wong Fleming, PC, Princeton, New Jersey, for Appellant.

Jason M. Drangel, Epstein Drangel Bazerman & James, LLP, New York, New York, for Appellees.

PRESENT: DENNIS JACOBS, Chief Judge, ROBERT A. KATZMANN, DEBRA A. LIVINGSTON, Circuit Judges.

## SUMMARY ORDER

Plaintiff Sadhu Singh Hamdard Trust appeals from orders of the district court granting summary judgment in favor of defendant Ajit Newspaper Advertising, Marketing and Communications, Inc., on its claim under the Lanham Act, and denying its motion to amend its complaint in order to add a claim of unfair competition under New York common law.[1] We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

After conducting a *de novo* review, *Boule v. Hutton*, 328 F.3d 84, 90 (2d Cir. 2003), we conclude that the district court's order granting summary judgment in favor of defendants was proper. Plaintiff failed to show that it "possessed a priority right to the use" of the mark in question. *ITC Ltd. v. Punchgini, Inc.*, 482 F.3d 135, 154 (2d Cir.2007). Plaintiff's "meager trickle of business" in the United States was insufficient to "constitute[ ] the kind of bona fide use intended to afford a basis for trademark protection." *La Societe Anonyme des Parfums le Galion v. Jean Patou, Inc.*, 495 F.2d 1265, 1272 (2d Cir. 1974). Plaintiff failed to establish "deliberate" use of the mark in the United States; rather, its "sporadic" and "casual" use was insufficient to defeat the grant of summary judgment in favor of defendants as a matter of law. *Id.* As the district court observed, a trademark is "recognized as having a separate existence in each sovereign territory in which it is registered or legally recognized as a mark." *Buti v. Impressa Perosa, S.R.L.*, 935 F.Supp. 458, 460 (S.D.N.Y.1996), *aff'd*, 139 F.3d 98 (2d Cir.1998). Accordingly, "foreign use is ineffectual to create trademark rights in the United States." *La Societe Anonyme*, 495 F.2d at 1270 n. 4.

We review a district court's denial of leave to amend a complaint for abuse of discretion, *Green v. Mattingly*, 585 F.3d 97, 104 (2d Cir.2009), and find none. The district court applied the proper legal standards in analyzing plaintiff's motion to amend its complaint, and determined that granting the motion would cause undue delay and prejudice to defendants. The plaintiff expressed an intention to expand proceedings to add a marketing expert, a step that would predictably induce the defendant to do the same. Under these circumstances, the court's denial of leave to amend can certainly "be located within the range of permissible decisions." *Id.* (internal quotation marks omitted); *see also Ansam Assocs., Inc. v. Cola Petroleum, Ltd.*, 760 F.2d 442, 446 (2d Cir.1985). Moreover, the court noted that the potential viability of the claim plaintiff sought to add had been recognized for years. *See Cresswell v. Sullivan & Cromwell*, 922 F.2d 60, 72 (2d Cir.1990) (stating "the court is free to conclude that ignorance of the law is an

---

1. To the extent plaintiff contends the grant of summary judgment in favor of defendants on its state law claims was in error, we deem that contention waived. *See Norton v. Sam's Club*, 145 F.3d 114, 117 (2d Cir.1998) ("Issues not sufficiently argued in the briefs are considered waived and normally will not be addressed on appeal.").

unsatisfactory excuse" for delay and finding no abuse of discretion in court's denial of leave to amend complaint).

We have considered all of plaintiff's arguments properly presented on appeal, and find them to be without merit. Accordingly, we hereby **AFFIRM** the judgment of the district court.